# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF FLORIDA

### CASE NO. 22-CR-80022 -CANNON/REINHART

**UNITED STATES OF AMERICA**

**v.**

**JOSE GOYOS,**

       **Defendants.**

_____/

## GOVERNMENT'S EXHIBIT LIST

| Presiding Judge:<br>**The Honorable Aileen Cannon** | | | | AUSAs:<br>**Patrick J. Queenan**<br>**Reginald Cuyler Jr.**<br>**Andrew P. Tamayo** | Defense Counsel:<br>**Robert Adler**<br>**Caroline McCrae** |
|---|---|---|---|---|---|
| Courtroom Deputy:<br>**Tina Cassisi** | | | | Court Reporters: **Diane Miller, Pauline A. Stipes** | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Sponsoring Witness** | **Objection/ Stipulated Admissions** | **Description of Exhibit** |
| 1 | | | | | Summary Slide - Financials - Account Reviewed<br>(DOJ_LCM_000140248-49) |
| 2 | | | | | Summary Slide - Financials – Payments to BSL from Blue Horizon<br>(DOJ_LCM_000140256-57) |
| 3 | | | | | Summary Slide - Financials - Payments from BSL to Barton/Conclave<br>(DOJ_LCM_000140263) |
| 4 | | | | | Summary Slide - Financials - Medicare Payments to Cergena, Progenix, Theragene<br>(DOJ_LCM_000140267, DOJ_LCM_000143043-45) |
| 5 | | | | | Summary Slide - Financials – Withdrawals to Purchase Cashier's Check<br>(DOJ_LCM_000140275-83) |
| 6 | | | | | Summary Slide - Financials – Payments to Ethan Macier<br>(DOJ_LCM_000140286) |
| 7 | | | | | Summary Slide - Financials - Payments to Ashley Cigarroa |

| Presiding Judge:<br>**The Honorable Aileen Cannon** | | | | AUSAs:<br>**Patrick J. Queenan**<br>**Reginald Cuyler Jr.**<br>**Andrew P. Tamayo** | Defense Counsel:<br>**Robert Adler**<br>**Caroline McCrae** |
|---|---|---|---|---|---|
| Courtroom Deputy:<br>**Tina Cassisi** | | | | Court Reporters: **Diane Miller, Pauline A. Stipes** | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Sponsoring Witness** | **Objection/ Stipulated Admissions** | **Description of Exhibit** |
| | | | | | (DOJ_LCM_000140287) |
| 8 | | | | | Summary Slide - Financials – Payments to Moyes, Bauer, Labrador Medical and Navigation DX (DOJ_LCM_000140290) |
| 9 | | | | | Summary Slide - Financials – Payments to Fulgent (DOJ_LCM_000140291) |
| 10 | | | | | Payments to Forensic Pathology (DOJ_LCM_000140292) |
| 11 | | | | | Summary Slide - Financials – Payment to Health Recon Connect LLC (DOJ_LCM_000140293) |
| 12 | | | | | Summary Slide - Financials - Payments from Claro and Payments to Todd Shull (DOJ_LCM_000140294-95) |
| 13 | | | | | Summary Slide - Financials - Payments to Jose Goyos (DOJ_LCM_000140300) |
| 14 | | | | | Summary Slide - Financials – Payments to Louis Carver (DOJ_LCM_000140301) |
| 15 | | | | | Summary Slide - Financials – Payments to Daniel Carver (DOJ_LCM_000140302) |
| 16 | | | | | Summary Slide - Financials – Payments to Thomas Dougherty (DOJ_LCM_000140306) |
| 17 | | | | | Summary Slide - Financials - Payments to John Paul Gosney (DOJ_LCM_000140334) |
| 18 | | | | | Summary Slide - Financials – Count 19 and Metropolis Withdrawals (DOJ_LCM_000140335-38) |
| 19 | | | | | Summary Slide - Financials – Flow of Medicare Funds to Ending Balances (DOJ_LCM_000140339) |
| 20 | | | | | Summary Slide – Financials – Payments to BSBW Corp. |

| Presiding Judge:<br>**The Honorable Aileen Cannon** | | | | AUSAs:<br>**Patrick J. Queenan**<br>**Reginald Cuyler Jr.**<br>**Andrew P. Tamayo** | Defense Counsel:<br>**Robert Adler**<br>**Caroline McCrae** |
|---|---|---|---|---|---|
| Courtroom Deputy:<br>**Tina Cassisi** | | | | Court Reporters: **Diane Miller, Pauline A. Stipes** | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Sponsoring Witness** | **Objection/ Stipulated Admissions** | **Description of Exhibit** |
| | | | | | (DOJ_LCM_000154397) |
| **100s – Medicare Summary Slides** | | | | | |
| 101 | | | | | Summary Slide - Medicare Claims Data Timeline Combined<br>(DOJ_LCM_000131239) |
| 102 | | | | | Summary Slide - Medicare Claims Data - Count 4<br>(DOJ_LCM_000131242) |
| 103 | | | | | Summary Slide Medicare Claims Data - Count 5<br>(DOJ_LCM_000131243) |
| 104 | | | | | Summary Slide Medicare Claims Data - Count 6<br>(DOJ_LCM_000131244) |
| 105 | | | | | Summary Slide Medicare Claims Data - GTX Combined Cergena Progenix<br>Theragene<br>Produced Native |
| 106 | | | | | Summary Slide Medicare Claims Data - GTX Cergena Bene MAP<br>(DOJ_LCM_000131283) |
| 107 | | | | | Summary Slide Medicare Claims Data - GTX Cergena Volume<br>(DOJ_LCM_000131286-87) |
| 108 | | | | | Summary Slide Medicare Claims Data - GTX Cergena<br>(DOJ_LCM_000131288-89) |
| 109 | | | | | Summary Slide Medicare Claims Data - GTX Claro Bene MAP<br>(DOJ_LCM_000131290) |
| 110 | | | | | Summary Slide Medicare Claims Data - GTX Claro Volume<br>(DOJ_LCM_000131293-94) |
| 111 | | | | | Summary Slide Medicare Claims Data - GTX Claro<br>(DOJ_LCM_000131295-99) |
| 112 | | | | | Summary Slide Medicare Claims Data - GTX Progenix Bene MAP |

| Presiding Judge:<br>**The Honorable Aileen Cannon** | | | | AUSAs:<br>**Patrick J. Queenan<br>Reginald Cuyler Jr.<br>Andrew P. Tamayo** | Defense Counsel:<br>**Robert Adler<br>Caroline McCrae** |
|---|---|---|---|---|---|
| Courtroom Deputy:<br>**Tina Cassisi** | | | | Court Reporters: **Diane Miller, Pauline A. Stipes** | |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | (DOJ_LCM_000131308) |
| 113 | | | | | Summary Slide Medicare Claims Data - GTX Progenix Volume<br>DOJ_LCM_000131311-12 |
| 114 | | | | | Summary Slide Medicare Claims Data - GTX Progenix<br>DOJ_LCM_000131313-14 |
| 115 | | | | | Summary Slide Medicare Claims Data - GTX Signify Bene MAP<br>DOJ_LCM_000131315 |
| 116 | | | | | Summary Slide Medicare Claims Data - GTX Signify Bene MC<br>DOJ_LCM_000139186 |
| 117 | | | | | Summary Slide Medicare Claims Data - GTX Signify Bene TO<br>DOJ_LCM_000139187 |
| 118 | | | | | Summary Slide Medicare Claims Data - GTX Signify Bene YT<br>DOJ_LCM_000139188 |
| 119 | | | | | Summary Slide Medicare Claims Data - GTX Signify Volume<br>DOJ_LCM_000131321-22 |
| 120 | | | | | Summary Slide Medicare Claims Data - GTX Signify<br>DOJ_LCM_000131323-24 |
| 121 | | | | | Summary Slide Medicare Claims Data -GTX Theragene Bene MAP<br>DOJ_LCM_000131325 |
| 122 | | | | | Summary Slide Medicare Claims Data - GTX Theragene Volume<br>DOJ_LCM_000131328-29 |
| 123 | | | | | Summary Slide Medicare Claims Data - GTX Theragene<br>DOJ_LCM_000131330-31 |
| 124 | | | | | Summary Slide Medicare Claims Data - GTX Volume Ceragena-Progenix- |

| Presiding Judge:<br>**The Honorable Aileen Cannon** | | | | AUSAs:<br>**Patrick J. Queenan<br>Reginald Cuyler Jr.<br>Andrew P. Tamayo** | Defense Counsel:<br>**Robert Adler<br>Caroline McCrae** |
|---|---|---|---|---|---|
| Courtroom Deputy:<br>**Tina Cassisi** | | | | Court Reporters: **Diane Miller, Pauline A. Stipes** | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Sponsoring Witness** | **Objection/ Stipulated Admissions** | **Description of Exhibit** |
| | | | | | Theragene AREA GRAPH (Combined)<br>Produced Native |
| 125 | | | | | Summary Slide Medicare Claims Data - GTX Volume<br>Ceragena Progenix<br>Theragene<br>DOJ_LCM_000131334-35 |
| 126 | | | | | Summary Slide Medicare Claims Data - GTX Volume<br>DOS Cergena-<br>Progenix-Theragene<br>(DOJ_LCM_000140547-48) |
| 127 | | | | | Summary Slide Medicare Claims Data - GTX Volume<br>Submit Date Cergena-<br>Progenix- Theragene<br>(DOJ_LCM_000140549-50) |
| 128 | | | | | Data Summary Slide Bene Signify DC<br>DOJ_LCM_000140180 |
| 129 | | | | | Data Summary Slide Bene Signify GA<br>DOJ_LCM_000140183 |
| 130 | | | | | Data Summary Slide Bene Signify SD<br>DOJ_LCM_000140184 |
| 131 | | | | | Data Summary Slide Bene Signify DS<br>DOJ_LCM_000140182 |
| 132 | | | | | Data Summary Slide Cergena Bene DL<br>DOJ_LCM_000139058 |
| 133 | | | | | Data Summary Slide Cergena Bene DW<br>DOJ_LCM_000139059 |
| 134 | | | | | Data Summary Bene Progenix DW<br>(DOJ_LCM_000140473) |
| 135 | | | | | Data Summary GTX Cergena Ordering<br>(DOJ_LCM_000139185) |
| 136 | | | | | Data Summary GTX Signify Ordering<br>(DOJ_LCM_000139189) |

| Presiding Judge: **The Honorable Aileen Cannon** | | | | AUSAs: **Patrick J. Queenan Reginald Cuyler Jr. Andrew P. Tamayo** | Defense Counsel: **Robert Adler Caroline McCrae** |
|---|---|---|---|---|---|
| Courtroom Deputy: **Tina Cassisi** | | | | Court Reporters: **Diane Miller, Pauline A. Stipes** | |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 137 | | | | | Data Summary Slide GTX Signify Ordering TD (DOJ_LCM_000143041) |
| 138 | | | | | Summary Slide Medicare Enrollment - Cergena Laboratories DOJ_LCM_0000154383 |
| 139 | | | | | Summary Slide Medicare Enrollment - Progenix Lab DOJ_LCM_0000154385 |
| 140 | | | | | Summary Slide Medicare Enrollment - Theragene Diagnostics DOJ_LCM_0000154386 |
| 141 | | | | | Summary Slide Medicare Claims Data - Progenix Lab Produced Native |
| **200 – Medicare Claims Data and Enrollment** | | | | | |
| 200 | | | | | Medicare Claims Data - Signify Laboratory, LLC - Part B Billing Provider Claim Detail Only (Excel) |
| 201A | | | | | Medicare Claims Data - Cergena Laboratory, LLC - Part B Billing Provider Claim Detail (Excel) |
| 201B | | | | | Medicare Claims Data - Progenix Lab, LLC - Part B Billing Provider Claim Detail Only (Excel) |
| 201C | | | | | Medicare Claims Data - Theragene Diagnostics, LLC - Part B Billing Provider Claim Detail Only (Excel) |
| 201D | | | | | Medicare Claims Data - Claro Scientific Laboratories Corp - Part B Billing Provider Claim Detail Only (Excel) |
| 201E | | | | | Medicare Claims Data – AccuGene LLC - Part B Billing Provider Claim |

| Presiding Judge:<br>**The Honorable Aileen Cannon** | | | | AUSAs:<br>**Patrick J. Queenan**<br>**Reginald Cuyler Jr.**<br>**Andrew P. Tamayo** | Defense Counsel:<br>**Robert Adler**<br>**Caroline McCrae** |
|---|---|---|---|---|---|
| Courtroom Deputy:<br>**Tina Cassisi** | | | | Court Reporters: **Diane Miller, Pauline A. Stipes** | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Sponsoring Witness** | **Objection/ Stipulated Admissions** | **Description of Exhibit** |
| | | | | | Detail Only<br>(Excel) |
| 202 | | | | | Medicare Claims Data - Progenix Lab, LLC - Application and Enrollment<br>Documents (select excerpts) |
| 202A | | | | | Progenix Lab, LLC - CMS_855_EFT_<br>(DOJ_LCM_0000429279-81) |
| 202B | | | | | Progenix Lab, LLC – Electronic Data Interchange Enrolment (EDI) (DOJ_LCM_0000429248-61) |
| 202C | | | | | Progenix Lab, LLC – EFT current information<br>(DOJ_LCM_0000429293-03) |
| 202D | | | | | Progenix Lab, LLC – Web ADR 855B with EFT information (1)<br>(DOJ_LCM_0000430317-21) |
| 202E | | | | | Progenix Lab, LLC – Organizational Chart<br>(DOJ_LCM_0000429337) |
| 202F | | | | | Progenix Lab, LLC – Signatures<br>(DOJ_LCM_0000429338) |
| 202G | | | | | Progenix Lab, LLC – Web ADR 855B with EFT information<br>(DOJ_LCM_0000430439-43) |
| 202H | | | | | Progenix Lab, LLC – Web ADR 855B<br>(DOJ_LCM_0000430444-49) |
| 202I | | | | | 202I Web ADR<br>(DOJ_LCM_0000430450-55) |
| 202J | | | | | Progenix Lab, LLC – CMS Questionnaire Signed<br>(DOJ_LCM_0000429282-84) |
| 203 | | | | | Theragene Diagnostics, LLC - Application and Enrollment Documents<br>(Select excerpts) |
| 203A | | | | | Theragene Diagnostics, LLC - 855B EFT and Supporting<br>(DOJ_LCM_0000429372-31) |
| 203B | | | | | Theragene enrollment 855B EFT and Supporting |

| Presiding Judge:<br>**The Honorable Aileen Cannon** | | | | AUSAs:<br>**Patrick J. Queenan<br>Reginald Cuyler Jr.<br>Andrew P. Tamayo** | Defense Counsel:<br>**Robert Adler<br>Caroline McCrae** |
|---|---|---|---|---|---|
| Courtroom Deputy:<br>**Tina Cassisi** | | | | Court Reporters: **Diane Miller, Pauline A. Stipes** | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Sponsoring Witness** | **Objection/ Stipulated Admissions** | **Description of Exhibit** |
| | | | | | (DOJ_LCM_0000430379-38) |
| 203C | | | | | Theragene Diagnostics, LLC - Electronic Data Interchange Enrolment (EDI)<br>DOJ_LCM_0000429362-71) |
| 204 | | | | | Signify Laboratory, LLC - Application and Enrollment Documents<br>(Select excerpts) |
| 204A | | | | | Signify Laboratory, LLC – Enrollment and Supporting Documents (DOJ_LCM_0000429572-68) |
| 204B | | | | | Signify Laboratory, LLC – 855-1<br>(DOJ_LCM_0000429779-35) |
| 204C | | | | | Signify Laboratory, LLC – Electronic Data Interchange Enrolment (EDI) 4.29.2021<br>(DOJ_LCM_0000429760-67) |
| 204D | | | | | Signify Laboratory, LLC – EFT<br>(DOJ_LCM_0000429912-15) |
| 204E | | | | | Signify Laboratory, LLC - Ownership Change 855B-1<br>(DOJ_LCM_0000430322-78) |
| 204F | | | | | Signify Laboratory, LLC – Electronic Data Interchange Enrolment (EDI) 4.14.2021<br>(DOJ_LCM_0000429745-59) |
| 205 | | | | | Cergena Laboratory, LLC - Application and Enrollment Documents (select excerpts) |
| 205A | | | | | Cergena Laboratory, LLC - 855B EFT and Supporting<br>(DOJ_LCM_0000429954-61) |
| 205B | | | | | Cergena Laboratory, LLC - 855B<br>(DOJ_LCM_0000430062-87) |
| 205C | | | | | Cergena Laboratory, LLC - Cergena amendments 855B<br>(DOJ_LCM_0000430182-07) |
| 205D | | | | | Cergena Laboratory, LLC - Enrollment 855B EFT and Supporting<br>(DOJ_LCM_0000430208-15) |

| Presiding Judge:<br>**The Honorable Aileen Cannon** | | | | AUSAs:<br>**Patrick J. Queenan<br>Reginald Cuyler Jr.<br>Andrew P. Tamayo** | Defense Counsel:<br>**Robert Adler<br>Caroline McCrae** |
|---|---|---|---|---|---|
| Courtroom Deputy:<br>**Tina Cassisi** | | | | Court Reporters: **Diane Miller, Pauline A. Stipes** | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Sponsoring Witness** | **Objection/ Stipulated Admissions** | **Description of Exhibit** |
| 205E | | | | | Cergena Laboratory, LLC - EFT Current<br>(DOJ_LCM_0000430141-47) |
| 205F | | | | | Cergena Laboratory, LLC – EFT<br>(DOJ_LCM_0000430148-57) |
| 205G | | | | | Cergena Laboratory, LLC - Electronic Data Interchange Enrolment (EDI)<br>(DOJ_LCM_0000429916-35) |
| 206 | | | | | *Intentionally Left Blank* |
| 207 | | | | | Medicare Enrollment Application - Blank (CMS-855B - 04052021)<br>(DOJ_LCM_000140553-601) |
| **300 - Financial Records** | | | | | |
| 301 | | | | | Broad Street Lifestyles LLC, TD Bank, Account x6973 - All Records CD |
| 301A | | | | | Broad Street Lifestyles LLC, TD Bank, Account x6973 - Signature Card<br>(DOJ_LCM_0000183400, DOJ_LCM_0000005409-10) |
| 301B | | | | | Broad Street Lifestyles LLC, TD Bank, Account x6973 – 03.27.2020 Check to Macier<br>(DOJ_LCM_0000005267) |
| 301C | | | | | Broad Street Lifestyles LLC, TD Bank, Account x6973 – 03.30.2020 Check to Official John Paul<br>(DOJ_LCM_00000005270) |
| 301D | | | | | Broad Street Lifestyles LLC, TD Bank, Account x6973 – 04.03.2020 Check to Macier<br>(DOJ_LCM_0000005280) |
| 301E | | | | | Broad Street Lifestyles LLC, TD Bank, Account x6973 – 04.13.2020 Check to Macier<br>(DOJ_LCM_0000005291) |
| 301F | | | | | Broad Street Lifestyles LLC, TD Bank, Account x6973 – 05.01.2020 Check to Macier<br>(DOJ_LCM_0000005326) |

| Presiding Judge: **The Honorable Aileen Cannon** | | | | | AUSAs: **Patrick J. Queenan Reginald Cuyler Jr. Andrew P. Tamayo** | Defense Counsel: **Robert Adler Caroline McCrae** |
|---|---|---|---|---|---|---|
| Courtroom Deputy: **Tina Cassisi** | | | | | Court Reporters: **Diane Miller, Pauline A. Stipes** | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Sponsoring Witness** | **Objection/ Stipulated Admissions** | **Description of Exhibit** | |
| 301G | | | | | Broad Street Lifestyles LLC, TD Bank, Account x6973 – Withdrawals (DOJ_LCM_0000005702-69) | |
| 302 | | | | | Broad Street Lifestyles, LLC Chase, Account x1906 - All Records CD | |
| 302A | | | | | Broad Street Lifestyles, LLC Chase, Account x1906 - Signature Card DOJ_LCM_00000000090 | |
| 303 | | | | | Cergena Laboratories, LLC Chase, Account x0879 - All Records CD | |
| 303A | | | | | Cergena Laboratories, LLC Chase, Account x0879 - Signature Card (DOJ_LCM_0000000007) | |
| 303B | | | | | Cergena Laboratories, LLC Chase, Account x0879 – October 2020 Statement (DOJ_LCM_0000000026-29) | |
| 303C | | | | | Cergena Laboratories, LLC Chase, Account x0879 – Wires (CD) | |
| 303D | | | | | Cergena Laboratories, LLC Chase, Account x0879 – 10.17.2020 Withdrawal Slip (DOJ_LCM_0000000036) | |
| 303E | | | | | Cergena Laboratories, LLC Chase, Account x0879 – 11.05.2020 Withdrawal Slip (DOJ_LCM_0000000044) | |
| 303F | | | | | Cergena Laboratories, LLC Chase, Account x0879 – 11.06.2020 Withdrawal Slip (DOJ_LCM_0000000045) | |
| 303G | | | | | Cergena Laboratories, LLC Chase, Account x0879 – December 2020 Statement (DOJ_LCM_0000000047-54) | |
| 303H | | | | | Cergena Laboratories, LLC Chase, Account x0879 – February 2021 Statement | |

| | | | | | |
|---|---|---|---|---|---|
| Presiding Judge:<br>**The Honorable Aileen Cannon** | | | | AUSAs:<br>**Patrick J. Queenan<br>Reginald Cuyler Jr.<br>Andrew P. Tamayo** | Defense Counsel:<br>**Robert Adler<br>Caroline McCrae** |
| Courtroom Deputy:<br>**Tina Cassisi** | | | | Court Reporters: **Diane Miller, Pauline A. Stipes** | |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | (DOJ_LCM_0000000077-82) |
| 303I | | | | | Cergena Laboratories, LLC Chase, Account x0879 – January 2021 Statement<br>(DOJ_LCM_0000000065-72) |
| 303J | | | | | Cergena Laboratories, LLC Chase, Account x0879 – November 2020 Statement<br>(DOJ_LCM_0000000038-43) |
| 303K | | | | | Cergena Laboratories Withdrawal $99,974<br>(DOJ_LCM_0000000044) |
| 303L | | | | | Cergena Laboratories Withdrawal $148,357<br>(DOJ_LCM_0000000045) |
| 303M | | | | | Cergena Laboratories Withdrawal $173,193<br>(DOJ_LCM_000029157) |
| 303N | | | | | Cergena Laboratories Withdrawal $24,922<br>DOJ_LCM_000030027 |
| 303O | | | | | Cergena Laboratories Withdrawal $24,997<br>DOJ_LCM_000030023 |
| 303P | | | | | Cergena Laboratories Withdrawal $24,655<br>DOJ_LCM_000030028 |
| 303Q | | | | | Cergena Laboratories Withdrawal $24,999<br>DOJ_LCM_000030024 |
| 303R | | | | | Cergena Laboratories Withdrawal $24,996<br>DOJ_LCM_000030029 |
| 303S | | | | | Cergena Laboratories Withdrawal $23,999<br>DOJ_LCM_000030030 |
| 304 | | | | | DMC Group Holding LLC SunTrust Bank, Account x6697 – All Records<br>CD |
| 304A | | | | | DMC Group Holding LLC SunTrust Bank, Account x6697 – Signature Card<br>(DOJ_LCM_0000032003-06, DOJ_LCM_0000008922) |
| 304B | | | | | DMC Group Holding LLC SunTrust Bank, Account x6697 – April 2021 Statement and Wire Records |

| Presiding Judge: **The Honorable Aileen Cannon** | | | | | AUSAs: **Patrick J. Queenan Reginald Cuyler Jr. Andrew P. Tamayo** | Defense Counsel: **Robert Adler Caroline McCrae** |
|---|---|---|---|---|---|---|
| Courtroom Deputy: **Tina Cassisi** | | | | | Court Reporters: **Diane Miller, Pauline A. Stipes** | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Sponsoring Witness** | **Objection/ Stipulated Admissions** | **Description of Exhibit** | |
|  |  |  |  |  | DOJ_LCM_0000033292 | |
| 305 |  |  |  |  | Louis C Management LLC, JPMorgan Chase, Account x6353 - All Records CD | |
| 305A |  |  |  |  | Louis C Management LLC, JPMorgan Chase, Account x6353 - Signature Card DOJ_LCM_0000030042-43) | |
| 306 |  |  |  |  | MC Mission, JPMorgan Chase, Account x5002 - All Records CD | |
| 306A |  |  |  |  | MC Mission, JPMorgan Chase, Account x5002 - Signature Card DOJ_LCM_0000275784) | |
| 307 |  |  |  |  | MC Mission, Wells Fargo, Account x9746 - All Records CD | |
| 307A |  |  |  |  | MC Mission, Wells Fargo, Account x9746 - Signature Card (DOJ_LCM_0000186601-05, DOJ_LCM_000108579-83) | |
| 308 |  |  |  |  | MC Mission, TD Bank, Account x7361 - All Records CD | |
| 308A |  |  |  |  | MC Mission, TD Bank, Account x7361 - Signature Card (DOJ_LCM_0000031028, DOJ_LCM_0000183458, DOJ_LCM_0000006212) | |
| 309 |  |  |  |  | MDA Consumers Inc, SunTrust Bank, Account x8815 - All Records CD | |
| 309A |  |  |  |  | MDA Consumers Inc, SunTrust Bank, Account x8815 - Signature Card (DOJ_LCM_0000032007-10, DOJ_LCM_0000009143) | |
| 310 |  |  |  |  | MDA Consumers Inc, TD Bank, Account x8078 - All Records CD | |
| 310A |  |  |  |  | MDA Consumers Inc, TD Bank, Account x8078 - Signature Card DOJ_LCM_0000030738, DOJ_LCM_0000007195) | |

| | Presiding Judge: The Honorable Aileen Cannon | | | | AUSAs: **Patrick J. Queenan** **Reginald Cuyler Jr.** **Andrew P. Tamayo** | Defense Counsel: **Robert Adler** **Caroline McCrae** |

| | Courtroom Deputy: **Tina Cassisi** | | | | Court Reporters: **Diane Miller, Pauline A. Stipes** | |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 311 | | | | | Metropolis Unlimited LLC Valley Bank, Account x5348 - All Records CD |
| 311A | | | | | Metropolis Unlimited LLC Valley Bank, Account x5348 - Signature Card (DOJ_LCM_000132510-16) |
| 312 | | | | | Metropolis Unlimited LLC, Wells Fargo, Account 2130 - All Records CD |
| 312A | | | | | Metropolis Unlimited LLC, Wells Fargo, Account 2130 - Signature Card (DOJ_LCM_0000184016-20) |
| 313 | | | | | Official John Paul LLC, Wells Fargo, Account x5091 - All Records CD |
| 313A | | | | | Official John Paul LLC, Wells Fargo, Account x5091 - Signature Card (DOJ_LCM_0000186591-95, DOJ_LCM_000187531-35) |
| 314 | | | | | Official John Paul LLC, Wells Fargo, Account x8927 - All Records CD |
| 314A | | | | | Official John Paul LLC, Wells Fargo, Account x8927 - Signature Card (DOJ_LCM_0000186596-600, DOJ_LCM_0000187536-40) |
| 315 | | | | | Official John Paul LLC, Valley Bank, Account x5356 - All Records CD |
| 315A | | | | | Official John Paul LLC, Valley Bank, Account x5356 - Signature Card (DOJ_LCM_000132528-34) |
| 316 | | | | | OJP Solutions Inc, TD Bank Account x9734 - All Records CD |
| 316A | | | | | OJP Solutions Inc, TD Bank Account x9734 - Signature Card |

| Presiding Judge:<br>**The Honorable Aileen Cannon** | | | | | AUSAs:<br>**Patrick J. Queenan**<br>**Reginald Cuyler Jr.**<br>**Andrew P. Tamayo** | Defense Counsel:<br>**Robert Adler**<br>**Caroline McCrae** |
| Courtroom Deputy:<br>**Tina Cassisi** | | | | | Court Reporters: **Diane Miller, Pauline A. Stipes** | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Sponsoring Witness** | **Objection/ Stipulated Admissions** | **Description of Exhibit** | |
| | | | | | (DOJ_LCM_0000186808, DOJ_LCM_0000183837, DOJ_LCM_0000012678) | |
| 317 | | | | | Olympus First Consulting LLC JP Morgan Chase, Account 6730 – All Records CD | |
| 317A | | | | | Olympus First Consulting LLC JP Morgan Chase, Account 6730 – Signature Card (DOJ_LCM_0000026031-38) | |
| 317B | | | | | Olympus First Consulting LLC JP Morgan Chase, Account 6730 – Withdrawal $96,000 (DOJ_LCM_0000028962) | |
| 317C | | | | | Olympus First Consulting LLC JP Morgan Chase, Account 6730 – Withdrawal $198,772 (DOJ_LCM_0000029103) | |
| 317D | | | | | Olympus First Consulting LLC JP Morgan Chase, Account 6730 – Withdrawal $149,500 (DOJ_LCM_0000029033) | |
| 317E | | | | | Olympus First Consulting LLC JP Morgan Chase – Withdrawal $74,409.77 | |
| 317F | | | | | Olympus First Consulting LLC JP Morgan Chase – Cashier Checks of $24,000 | |
| 317G | | | | | Olympus First Consulting LLC JP Morgan Chase – Cashier Checks of  $24,866 | |
| 317H | | | | | Olympus First Consulting LLC JP Morgan Chase – Cashier Checks of $ 24,876.73 | |
| 317I | | | | | Olympus First Consulting LLC JP Morgan Chase – Cashier Checks of $24,900 | |
| 317J | | | | | Olympus First Consulting LLC JP Morgan Chase – Cashier Checks of $24,950 | |
| 317K | | | | | Olympus First Consulting LLC JP Morgan Chase – Cashier Checks of $24,986 | |
| 317L | | | | | Olympus First Consulting LLC JP Morgan Chase – Cashier Checks of  $24,988 | |

| Presiding Judge: **The Honorable Aileen Cannon** | | AUSAs: **Patrick J. Queenan Reginald Cuyler Jr. Andrew P. Tamayo** | Defense Counsel: **Robert Adler Caroline McCrae** |
|---|---|---|---|
| Courtroom Deputy: **Tina Cassisi** | | Court Reporters: **Diane Miller, Pauline A. Stipes** | |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 317M | | | | | Olympus First Consulting LLC JP Morgan Chase – Cashier Checks of $24,000 |
| 317N | | | | | Olympus First Consulting LLC JP Morgan Chase – Cashier Checks of $24,685 |
| 317O | | | | | Olympus First Consulting LLC JP Morgan Chase – Cashier Checks of $24,767 |
| 317P | | | | | Olympus First Consulting LLC JP Morgan Chase – Cashier Checks of $24,799 |
| 317Q | | | | | Olympus First Consulting LLC JP Morgan Chase – Cashier Checks of  $24,860 |
| 317R | | | | | Olympus First Consulting LLC JP Morgan Chase – Cashier Checks of  $24,990 |
| 317S | | | | | Olympus First Consulting LLC JP Morgan Chase – Cashier Checks of  $24,995 |
| 317T | | | | | Olympus First Consulting LLC JP Morgan Chase – Cashier Checks of $24,000 |
| 317U | | | | | Olympus First Consulting LLC JP Morgan Chase – Cashier Checks of  $24,766.04 |
| 317V | | | | | Olympus First Consulting LLC JP Morgan Chase – Cashier Checks of $24,950 |
| 317W | | | | | Olympus First Consulting LLC JP Morgan Chase – Cashier Checks of  $24,975 |
| 317X | | | | | Olympus First Consulting LLC JP Morgan Chase – Cashier Checks of $24,995 |
| 317Y | | | | | Olympus First Consulting LLC JP Morgan Chase – Cashier Checks of  $24,000 |
| 317Z | | | | | Olympus First Consulting LLC JP Morgan Chase – Cashier Checks of  $24,650 |
| 317AA | | | | | Olympus First Consulting LLC JP Morgan Chase – $24,750 |
| 317BB | | | | | Olympus First Consulting LLC JP Morgan Chase – $24,755 |

| Presiding Judge:<br>**The Honorable Aileen Cannon** | | | | AUSAs:<br>**Patrick J. Queenan**<br>**Reginald Cuyler Jr.**<br>**Andrew P. Tamayo** | Defense Counsel:<br>**Robert Adler**<br>**Caroline McCrae** |
|---|---|---|---|---|---|
| Courtroom Deputy:<br>**Tina Cassisi** | | | | Court Reporters: **Diane Miller, Pauline A. Stipes** | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Sponsoring Witness** | **Objection/ Stipulated Admissions** | **Description of Exhibit** |
| 317CC | | | | | Olympus First Consulting LLC JP Morgan Chase – $24,863 |
| 317DD | | | | | Olympus First Consulting LLC JP Morgan Chase – $24,875 |
| 317EE | | | | | Olympus First Consulting LLC JP Morgan Chase – $24,990 |
| 317FF | | | | | Olympus First Consulting LLC JP Morgan Chase – $23,897 |
| 317GG | | | | | Olympus First Consulting LLC JP Morgan Chase – $24,740 |
| 317HH | | | | | Olympus First Consulting LLC JP Morgan Chase – $24,899 |
| 317II | | | | | Olympus First Consulting LLC JP Morgan Chase – Withdrawal $74,409.77 |
| 318 | | | | | Olympus First Consulting LLC, TD Bank, Account x7379 - All Records CD |
| 318A | | | | | Olympus First Consulting LLC, TD Bank, Account x7379 - Signature Card<br>(DOJ_LCM_0000183715, DOJ_LCM_0000031575, DOJ_LCM_0000006749) |
| 319 | | | | | Progenix Lab LLC, TD Bank, Account x1378 - All Records CD |
| 319A | | | | | Progenix Lab LLC, TD Bank, Account x1378 - Signature Card<br>(DOJ_LCM_0000183427, DOJ_LCM_0000030954-55, DOJ_LCM_0000004211-12) |
| 320 | | | | | Progenix Lab LLC, SunTrust Bank, Account x6648 - All Records CD |
| 320A | | | | | Progenix Lab LLC, SunTrust Bank, Account x6648 - Signature Card<br>(DOJ_LCM_0000031998-32002, DOJ_LCM_0000008915-16) |
| 320B | | | | | Progenix Lab LLC, SunTrust Bank, Account x6648 |

| | | | | | |
|---|---|---|---|---|---|
| Presiding Judge:<br>**The Honorable Aileen Cannon** | | | AUSAs:<br>**Patrick J. Queenan**<br>**Reginald Cuyler Jr.**<br>**Andrew P. Tamayo** | | Defense Counsel:<br>**Robert Adler**<br>**Caroline McCrae** |
| Courtroom Deputy:<br>**Tina Cassisi** | | | Court Reporters: **Diane Miller, Pauline A. Stipes** | | |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | April 2021 Statement<br>DOJ_LCM_00000180946 |
| 321 | | | | | Sunrise Consulting Group LLC, Bank of America, Account x3693 - All<br>Records CD |
| 321A | | | | | Sunrise Consulting Group LLC, Bank of America, Account x3693 -<br>Signature Card<br>(DOJ_LCM_000132816) |
| 322 | | | | | Theragene Diagnostics LLC, Bank of America, Account x0289<br>All Records CD |
| 322A | | | | | Theragene Diagnostics LLC, Bank of America, Account x0289 – Signature Card<br>(DOJ_LCM_0000180509, DOJ_LCM_0000007479) |
| 322B | | | | | Theragene Diagnostics LLC, Bank of America, Account x0289 – CheckMetaData<br>(CD) |
| 322C | | | | | Theragene Diagnostics LLC, Bank of America, Account x0289 –<br>Check MetaDataRecognition<br>(DOJ_LCM_0000007469) |
| 322D | | | | | Theragene Diagnostics LLC, Bank of America, Account x0289 – Checks<br>(DOJ_LCM_0000007471-78) |
| 322E | | | | | Theragene Diagnostics LLC, Bank of America, Account x0289 – Elec Endorsement<br>(CD) |
| 322F | | | | | Theragene Diagnostics LLC, Bank of America, Account x0289 – Payee Endorsement<br>(CD) |
| 322G | | | | | Theragene Diagnostics LLC, Bank of America, Account x0289 – Statements |

| | | | | | |
|---|---|---|---|---|---|
| Presiding Judge:<br>**The Honorable Aileen Cannon** | | | | AUSAs:<br>**Patrick J. Queenan<br>Reginald Cuyler Jr.<br>Andrew P. Tamayo** | Defense Counsel:<br>**Robert Adler<br>Caroline McCrae** |
| Courtroom Deputy:<br>**Tina Cassisi** | | | | Court Reporters: **Diane Miller, Pauline A. Stipes** | |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | (DOJ_LCM_0000007480-7547) |
| 322H | | | | | Theragene Diagnostics LLC, Bank of America, Account x0289 – Wires<br>(CD) |
| 322I | | | | | Theragene Diagnostics LLC, Bank of America, Account x0289 – 0289TJ<br>(DOJ_LCM_0000007555-66) |
| 323 | | | | | Advantage Accounting and Tax<br>(DOJ_LCM_0000189113-367) |
| 324 | | | | | ADP Records for Olympus<br>First Consulting LLC (DOJ_LCM_000025566-25901) |
| 325 | | | | | Olympus First Consulting LLC JP Morgan Chase – Cashier's Check to Timothy Richardson dated January 2, 2021, in the amount of $24,988.37.<br>DOJ_LCM_0000031998 |
| **400 - Patient Records** | | | | | |
| 401A | | | | | Patient D.V.  (Cergena Request Order)<br>(DOJ-NONPPM-0000541071-72) |
| 401B | | | | | Patient D.V (Medicare Eligibility by Episode alert - HETS Report)<br>(LCMSWReturns_0000039411) |
| 401C | | | | | Patient D.V. (Cergena test results)<br>(LCMSWReturns_0000041951) |
| 401D | | | | | Patient D.V. (Cergena requisition form)<br>(CERGENA-0000018841) |
| 402A | | | | | D.C. - 2021.04.22 - 1A Fax_Redacted<br>Produced Native |
| 402B | | | | | J.C. - Fulgent Gene Result<br>(LCMSWReturns_0000067656) |
| 402C | | | | | J.C. - Cergena Lab Requisition Order<br>(LCMSWReturns_0000072530) |
| 402D | | | | | J.C. Medicare Eligibility |

| Presiding Judge:<br>**The Honorable Aileen Cannon** | | | | AUSAs:<br>**Patrick J. Queenan<br>Reginald Cuyler Jr.<br>Andrew P. Tamayo** | Defense Counsel:<br>**Robert Adler<br>Caroline McCrae** |
|---|---|---|---|---|---|
| Courtroom Deputy:<br>**Tina Cassisi** | | | | Court Reporters: **Diane Miller, Pauline A. Stipes** | |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | (LCMSWReturns_0000075332) |
| 402E | | | | | J.C. Progenix Lab<br>(DOJ_LCM_0000239248-49) |
| 403 | | | | | Dr. Leleux Accugene Fax<br>Produced Native |
| 404 | | | | | V.A. - Dr. Leleux Fax<br>Produced Native |
| 405A | | | | | W.M. Test Results<br>(DOJx_LCM_0000559524-27) |
| 405B | | | | | Fulgent Invoice (W.M.)<br>(DOJx_LCM_0000526274) |
| 406A | | | | | J.B. Requisition Order - LCM_SWReturns_0000062782<br>(DOJ_LCM_000140618-19) |
| 406B | | | | | J.B. - Fulgent Results<br>Produced Native |
| 406C | | | | | J.B. - Documents from Kit Swab<br>(DOJ_LCM_0000610104) |
| 406D | | | | | J.B. - Documents from Kit Swab<br>(DOJ_LCM_0000610105) |
| 406E | | | | | J.B. - Documents from Kit Swab<br>(DOJ_LCM_0000610106) |
| 406F | | | | | J.B. – Progenix Results<br>(DOJ_LCM_000137185) |
| 406G | | | | | J.B. – Progenix, December 11, 2020 – Medicare Claims<br>(DOJ_LCM_000137188) |
| 406H | | | | | J.B. – Progenix, December 11, 2020 – Medicare Claims<br>Continued<br>(DOJ_LCM_000137190) |
| 407 | | | | | C.C. – DME Standard Written Order<br>(1200NFEDERAL_JPG-JG5J-0000155051) |
| 408 | | | | | J.C. Progenix Claims Report<br>(DOJx_LCM_0000479099) |

| Presiding Judge: The Honorable Aileen Cannon | | | | | AUSAs: **Patrick J. Queenan** **Reginald Cuyler Jr.** **Andrew P. Tamayo** | Defense Counsel: **Robert Adler** **Caroline McCrae** |
|---|---|---|---|---|---|---|
| Courtroom Deputy: **Tina Cassisi** | | | | | Court Reporters: **Diane Miller, Pauline A. Stipes** | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Sponsoring Witness** | **Objection/ Stipulated Admissions** | **Description of Exhibit** | |
| 409 | | | | | J.C. Explanation of Benefits (DOJx_LCM_0000479087) | |
| 410 | | | | | D.M. Progenix Laboratory Requisition Form (DOJ-NONPPM-0000527458) | |
| 411 | | | | | J.F. Progenix Laboratory Requisition Form (DOJ_LCM_0000207107) | |
| 412 | | | | | J.F. Accugene Laboratory Requisition Form (DOJ_LCM_0000218990) | |
| 413 | | | | | P.S. Progenix Laboratory Requisition Form (DOJ-NONPPM-0000537469) | |
| 414 | | | | | Patient D.W. (Cergena Lab Requisition Order) (DOJ - NONPPM-0000525661) | |
| 415 | | | | | Patient D.W. (Progenix Lab Requisition Order) (DOJ_LCM_0000224021) | |
| 416 | | | | | Patient D.W. (Accugene Lab Requisition Order) (DOJ_LCM_0000210764) | |
| 417 | | | | | Patient D.W. (Progenix test results) (DOJ_LCM_0000220145) | |
| 418 | | | | | Patient D.W. (Accugene test results) (DOJ_LCM_0000220315) | |
| 419 | | | | | D.W. Patient Records DOJ_LCM_000139155 | |
| 419A | | | | | Patient DW Dr. Marjieh Composite Charts DOJ_LCM_0000150053 | |
| 420 | | | | | Patient Y.T. (Signify Requisition Order) DOJ_LCM_0000273726 | |
| 421 | | | | | Patient M.C. (Signify Requisition Order) DOJ_LCM_0000273727 | |
| 422 | | | | | Patient T.O (Signify Requisition Order) DOJ_LCM_0000273728 | |

| Presiding Judge:<br>**The Honorable Aileen Cannon** | | | | | AUSAs:<br>**Patrick J. Queenan**<br>**Reginald Cuyler Jr.**<br>**Andrew P. Tamayo** | Defense Counsel:<br>**Robert Adler**<br>**Caroline McCrae** |
| Courtroom Deputy:<br>**Tina Cassisi** | | | | | Court Reporters: **Diane Miller, Pauline A. Stipes** | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Sponsoring Witness** | **Objection/ Stipulated Admissions** | **Description of Exhibit** | |
| 423 | | | | | J.C. Medicare EOB<br>DOJ_LCM_000130132-31 | |
| 424 | | | | | Signify Order Doctor Patel<br>(DOJ-NONPPM-0000832355) | |
| **500 – Public Records** | | | | | | |
| 501 | | | | | Delaware Office of the Secretary State Records for Cergena Laboratory<br>(DOJ_LCM_0000610057-58) | |
| 502 | | | | | Delaware Office of the Secretary State Records for Claro Point LLC<br>(DOJ_LCM_000139195) | |
| 503 | | | | | Delaware Office of the Secretary State Records for Claro Scientific Laboratories Inc<br>(DOJ_LCM_000139197-221) | |
| 504 | | | | | Delaware Office of the Secretary State Records for Signify Laboratory<br>(DOJ_LCM_0000610062) | |
| 505 | | | | | Florida Office of the Secretary State Records for Broad Street Lifestyles, LLC<br>(DOJ_LCM_000129802-03) | |
| 506 | | | | | Florida Office of the Secretary State Records for DMC Group Holding LLC<br>(DOJ_LCM_000129811-12) | |
| 507 | | | | | Florida Office of the Secretary State Records for EK Marketing Group Inc<br>(DOJ_LCM_000129820-21) | |
| 508 | | | | | Florida Office of the Secretary State Records for ETM Consulting Group, LLC<br>(DOJ_LCM_000129842-43) | |
| 509 | | | | | Florida Office of the Secretary State Records for Gentec Solutions, LLC<br>(DOJ_LCM_000129848-49) | |

| Presiding Judge: **The Honorable Aileen Cannon** | | | | AUSAs: **Patrick J. Queenan Reginald Cuyler Jr. Andrew P. Tamayo** | Defense Counsel: **Robert Adler Caroline McCrae** |
|---|---|---|---|---|---|
| Courtroom Deputy: **Tina Cassisi** | | | | Court Reporters: **Diane Miller, Pauline A. Stipes** | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Sponsoring Witness** | **Objection/ Stipulated Admissions** | **Description of Exhibit** |
| 510 | | | | | Florida Office of the Secretary State Records for Louis Management LLC (DOJ_LCM_000129877-78) |
| 511 | | | | | Florida Office of the Secretary State Records for MDA Consumers Inc (DOJ_LCM_000129891-92) |
| 512 | | | | | Florida Office of the Secretary State Records for Metropolis Unlimited LLC (DOJ_LCM_000129896-97) |
| 513 | | | | | Florida Office of the Secretary State Records for Official John Paul LLC (DOJ_LCM_000129905-06) |
| 514 | | | | | Florida Office of the Secretary State Records for Olympus First Consulting, LLC (DOJ_LCM_000129937-38) |
| 515 | | | | | Florida Office of the Secretary State Records for OJP Solutions Inc (DOJ_LCM_000129932-36) |
| 516 | | | | | Florida Office of the Secretary State Records for Progenix Lab LLC (DOJ_LCM_000129942-43) |
| 517 | | | | | Florida Office of the Secretary State Records for Sunrise Consulting Group, LLC (DOJ_LCM_000129947-48) |
| 518 | | | | | Florida Office of the Secretary State Records for AccuGene, LLC (DOJ_LCM_000129756-7) |
| 519 | | | | | Louisiana Secretary of State Records for Cergena Laboratories, LLC (DOJ_LCM_000129918) |
| 520 | | | | | Louisiana Secretary of State Records for Signify Laboratory, LLC (DOJ_LCM_000129924) |

| Presiding Judge:<br>**The Honorable Aileen Cannon** | | | | AUSAs:<br>**Patrick J. Queenan<br>Reginald Cuyler Jr.<br>Andrew P. Tamayo** | Defense Counsel:<br>**Robert Adler<br>Caroline McCrae** |
|---|---|---|---|---|---|
| Courtroom Deputy:<br>**Tina Cassisi** | | | | Court Reporters: **Diane Miller, Pauline A. Stipes** | |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 521 | | | | | Colorado State of Secretary for Claro Labs<br>(DOJ_LCM_000139069-72) |
| 522 | | | | | Colorado State of Secretary Claro labs<br>(DOJ_LCM_000139073-76) |
| 523 | | | | | Missouri Secretary of State Records for<br>Blue Horizon<br>(DOJ_LCM_0000610084-86) |
| 524 | | | | | Texas Secretary of State Records for Theragene<br>Diagnostics, LLC<br>(DOJ_LCM_000129989-92) |
| 525 | | | | | Wyoming Secretary of State Records for Theragene<br>Diagnostics, LLC<br>(DOJ_LCM_000139227-38) |
| 526 | | | | | Louis C Management, LLC, Form of SBA filed June 6,<br>2020<br>(DOJ_LCM_000139239-41) |
| 527 | | | | | California Secretary of Records for BSBW Corp<br>DOJ_LCM_0000155069 |
| **600 -Contracts and Invoices** | | | | | |
| 601 | | | | | Jose Goyos<br>BMW Financial Services Title and Registration<br>Documents<br>(DOJ_LCM_000137191-02) |
| 602 | | | | | Braman Motor Car Purchase Records<br>Jose Goyos 2021 BMW X6<br>(DOJ_LCM_000140410) |
| 603 | | | | | Laboratory Management Services Agreement Dated<br>November 18, 2020 – Olympus and BSBW Corp<br>LCMGMAILSW0000119332 |
| **700 - Toll Records** | | | | | |
| 701 | | | | | Composite of D. Carver's Toll Records<br>DOJ_LCM_000283342 |
| 701A | | | | | Summary Slides for Frequency Report for D. Carver |

| Presiding Judge: **The Honorable Aileen Cannon** | | | | AUSAs: **Patrick J. Queenan Reginald Cuyler Jr. Andrew P. Tamayo** | Defense Counsel: **Robert Adler Caroline McCrae** |
|---|---|---|---|---|---|
| Courtroom Deputy: **Tina Cassisi** | | | | Court Reporters: **Diane Miller, Pauline A. Stipes** | |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | DOJ_LCM_00014703 |
| 702 | | | | | Composite of T. Dougherty's Toll Records DOJ_LCM_0000326587 |
| 703 | | | | | Composite of J. Gosney's Toll Records DOJ_LCM_0000343895 |
| 704 | | | | | Composite of Defendant J. Goyos' Toll Records DOJ_LCM_000110859 |
| 705 | | | | | Summary Spreadsheet of Frequency Reports for Defendants T. Dougherty, J. Gosney, and J. Goyos (Excel) |
| **800 - Photographs** | | | | | |
| 801 | | | | | AMO_0060 |
| 802 | | | | | AMO_0061 |
| 803 | | | | | AMO_0076 |
| 804 | | | | | AMO_0091 |
| 805 | | | | | AMO_0095 |
| 806 | | | | | AMO_0099 |
| 807 | | | | | AMO_0104 |
| 808 | | | | | AMO_0111 |
| 809 | | | | | AMO_0112 |
| 810 | | | | | AMO_0114 |
| 811 | | | | | AMO_0117 |
| 812 | | | | | AMO_0209 |
| 813 | | | | | AMO_0234 |
| 814 | | | | | AMO_0235 |
| 815 | | | | | AMO_0240 |
| 816 | | | | | AMO_0254 |
| 817 | | | | | AMO_0272 |
| 818 | | | | | AMO_0279 |
| 819 | | | | | AMO_0288 |
| 820 | | | | | AMO_0293 |

| Presiding Judge:<br>**The Honorable Aileen Cannon** | | | | | AUSAs:<br>**Patrick J. Queenan**<br>**Reginald Cuyler Jr.**<br>**Andrew P. Tamayo** | Defense Counsel:<br>**Robert Adler**<br>**Caroline McCrae** |
|---|---|---|---|---|---|---|
| Courtroom Deputy:<br>**Tina Cassisi** | | | | | Court Reporters: **Diane Miller, Pauline A. Stipes** | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Sponsoring Witness** | **Objection/ Stipulated Admissions** | **Description of Exhibit** | |
| 821 | | | | | AMO_0322 | |
| 822 | | | | | AMO_0324 | |
| 823 | | | | | AMO_0328 | |
| 824 | | | | | AMO_0330 | |
| 825 | | | | | AMO_0335 | |
| 826 | | | | | AMO_0351 | |
| 827 | | | | | AMO_0353 | |
| 828 | | | | | AMO_0359 | |
| 829 | | | | | AMO_0360 | |
| 830 | | | | | AMO_0361 | |
| 831 | | | | | AMO_0364 | |
| 832 | | | | | AMO_0366 | |
| 833 | | | | | AMO_0367 | |
| 834 | | | | | AMO_0379 | |
| 835 | | | | | AMO_0380 | |
| 836 | | | | | AMO_0392 | |
| 837 | | | | | AMO_0428 | |
| 838 | | | | | AMO_0446 | |
| 839 | | | | | AMO_0464 | |
| 840 | | | | | AMO_0465 | |
| 841 | | | | | AMO_0478 | |
| 842 | | | | | AMO_0482 | |
| 843 | | | | | AMO_0490 | |
| 844 | | | | | AMO_0492 | |
| 845 | | | | | AMO_0527 | |
| 846 | | | | | AMO_0573 | |
| 847 | | | | | AMO_0588 | |
| 848 | | | | | AMO_0615 | |
| 849 | | | | | AMO_0616 | |
| 850 | | | | | AMO_0622 | |

| Presiding Judge:<br>**The Honorable Aileen Cannon** | | | | AUSAs:<br>**Patrick J. Queenan**<br>**Reginald Cuyler Jr.**<br>**Andrew P. Tamayo** | Defense Counsel:<br>**Robert Adler**<br>**Caroline McCrae** |
|---|---|---|---|---|---|
| Courtroom Deputy:<br>**Tina Cassisi** | | | | Court Reporters: **Diane Miller, Pauline A. Stipes** | |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 851 | | | | | AMO_0632 |
| 852 | | | | | AMO_0645 |
| 853 | | | | | AMO_0646 |
| 854 | | | | | AMO_0647 |
| 855 | | | | | AMO_0648 |
| 856 | | | | | AMO_0653 |
| 857 | | | | | AMO_0699 |
| 858 | | | | | AMO_0701 |
| 859 | | | | | AMO_0863 |
| 860 | | | | | AMO_0864 |
| 861 | | | | | IMG_1391 |
| 862 | | | | | IMG_1392 |
| 863 | | | | | IMG_1393 |
| 864 | | | | | IMG_1394 |
| 865 | | | | | IMG_1395 |
| 866 | | | | | cardiac script 1<br>DOJ_LCM_0000274790 |
| 867 | | | | | cardiac script 2<br>DOJ_LCM_0000274791 |
| 868 | | | | | IMG_2517 |
| 869 | | | | | IMG_2518 |
| 870 | | | | | Progenix Photos - Progenix-Theragene Surveillance Photos<br>DOJ_LCM_0000274280 |
| 871 | | | | | AMO_0005 |
| 872 | | | | | AMO_0059 |
| 873 | | | | | AMO_0063 |
| 874 | | | | | AMO_0064 |
| 875 | | | | | AMO_0072 |
| 876 | | | | | AMO_0089 |
| 877 | | | | | AMO_0098 |

| | Presiding Judge:<br>**The Honorable Aileen Cannon** | | | | **AUSAs:**<br>**Patrick J. Queenan**<br>**Reginald Cuyler Jr.**<br>**Andrew P. Tamayo** | Defense Counsel:<br>**Robert Adler**<br>**Caroline McCrae** |
|---|---|---|---|---|---|---|
| | Courtroom Deputy:<br>**Tina Cassisi** | | | | Court Reporters: **Diane Miller, Pauline A. Stipes** | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Sponsoring Witness** | **Objection/ Stipulated Admissions** | **Description of Exhibit** | |
| 878 | | | | | AMO_0256 | |
| 879 | | | | | AMO_0263 | |
| 880 | | | | | AMO_0293 | |
| 881 | | | | | AMO_0329 | |
| 882 | | | | | AMO_0351 | |
| 883 | | | | | AMO_0358 | |
| 884 | | | | | AMO_0361 | |
| 885 | | | | | AMO_0383 | |
| 886 | | | | | Cessna 680 interior n138BG (DOJ_LCM_000136026) | |
| 887 | | | | | Cessna 680 N138BG exterior (DOJ_LCM_000136027) | |
| 888 | | | | | Tony's Deli photos (Selected Photos) (DOJ_LCM_000139128) | |
| 889 | | | | | *Intentionally Left Blank* | |
| 890A | | | | | 450 Fairway Dr (3) (DOJ_LCM_000139088) | |
| 890B | | | | | 600 Fairway Dr (5) (DOJ_LCM_000139089) | |
| 890C | | | | | 1200 N Fed Hwy (1) (DOJ_LCM_000139094) | |
| 890D | | | | | 1200 N Fed Hwy (2) (DOJ_LCM_000139095) | |
| 890E | | | | | 1001 Cypress Creek Rd (1) (DOJ_LCM_000139093) | |
| 890F | | | | | 7300 N Fed Hwy (1) (DOJ_LCM_000139098) | |
| **900 - Physical Evidence** | | | | | | |
| 901 | | | | | Money Wheel – 1200 North Federal Highway (Physical) | |

| Presiding Judge: **The Honorable Aileen Cannon** | | | | | AUSAs: **Patrick J. Queenan Reginald Cuyler Jr. Andrew P. Tamayo** | Defense Counsel: **Robert Adler Caroline McCrae** |
|---|---|---|---|---|---|---|
| Courtroom Deputy: **Tina Cassisi** | | | | | Court Reporters: **Diane Miller, Pauline A. Stipes** | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Sponsoring Witness** | **Objection/ Stipulated Admissions** | **Description of Exhibit** | |
| 902 | | | | | Swab Kit (Physical) | |
| **1000s - 1400s Documents and Communications** | | | | | | |
| 1001 | | | | | January 29, 2021, email from Jessica Moye to Daniel Carver, copying Galina Rozenberg and Cliff Bauer, Re: URGENT -Cardiac Solutions, AZ (DOJ_LCM_OJPS_0000046291-92) | |
| 1002 | | | | | June 30, 2021, email from Galina Rozenberg to Daniel Carver and Ashley Cigarroa, Re: letter (SMU-PPM-0000068886) | |
| 1002A | | | | | (Attachment) Letter, dated June 23, 2021, from Gary Luft to Progenix, along with enclosures (SMU-PPM-0000068887-97) | |
| 1003 | | | | | Select excerpts from text thread between Ethan Macier and Daniel Carver (DOJ_LCM_000137209-37) | |
| 1003A | | | | | SMS Image (Watch Photo) (DOJ_LCM_000137838) | |
| 1003B | | | | | SMS Image (Group Photo) (DOJ_LCM_000137839) | |
| 1004 | | | | | Select excerpts from text thread between Ethan Macier and Jose Goyos (DOJ_LCM_000137990-80) | |
| 1004A | | | | | SMS IMAGE (cake photo) (DOJ_LCM_000138481) | |
| 1004B | | | | | SMS IMAGE (BMW photo) (DOJ_LCM_000138482) | |
| 1005 | | | | | Select excerpts from text thread between Ethan Macier (Group Chat) (DOJ_LCM_000138483-96) | |
| 1005A | | | | | SMS Image (group watch photo 1) (DOJ_LCM_000138497) | |
| 1005B | | | | | SMS Image (group watch photo 2) | |

| | | | | | |
|---|---|---|---|---|---|
| Presiding Judge:<br>**The Honorable Aileen Cannon** | | | AUSAs:<br>**Patrick J. Queenan<br>Reginald Cuyler Jr.<br>Andrew P. Tamayo** | | Defense Counsel:<br>**Robert Adler<br>Caroline McCrae** |
| Courtroom Deputy:<br>**Tina Cassisi** | | | Court Reporters: **Diane Miller, Pauline A. Stipes** | | |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | (DOJ_LCM_000138498) |
| 1006 | | | | | Select excerpts from text thread between Ethan Macier and JP Gosney<br>(DOJ_LCM_000138499-23) |
| 1006A | | | | | SMS Attachment (Gentec logo)<br>(DOJ_LCM_000138624) |
| 1007 | | | | | Select excerpts from text thread between Ethan Macier, Jose Goyos, and JP Gosney<br>(DOJ_LCM_000138658-79) |
| 1007A | | | | | SMS Image (Gentec logo)<br>(DOJ_LCM_000143042) |
| 1008 | | | | | March 3, 2021, email from Jose Goyos to Lucia Oro, Fwd: 77 scripts ECS.<br>These need to be faxed<br>(DOJ-NONPPM-0000815087) |
| 1008A | | | | | These need to be faxed<br>DOJ-NONPPM-0000815088-35<br>Attachments |
| 1009 | | | | | Select excerpts from text thread between Jose Goyos and JP Gosney<br>Produced Native |
| 1010 | | | | | Select excerpts from text thread between Danny Carver and Jose Goyos<br>Produced Native |
| 1101 | | | | | November 12, 2020, email from Todd Shull to Ethan Gentec, joseBroadStreet@gmail.com, subject: Re Forms that need to be fixed for Claro<br>(DOJ-NONPPM-0000816664) |
| 1102 | | | | | Liberty Jet Charter Package Cover Sheet<br>December 3, 2020<br>KMKC to KPBI<br>(DOJ_LCM_0000437229) |

| Presiding Judge: **The Honorable Aileen Cannon** | | | | AUSAs: **Patrick J. Queenan Reginald Cuyler Jr. Andrew P. Tamayo** | Defense Counsel: **Robert Adler Caroline McCrae** |
|---|---|---|---|---|---|
| Courtroom Deputy: **Tina Cassisi** | | | | Court Reporters: **Diane Miller, Pauline A. Stipes** | |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1103 | | | | | June 7, 2021, email from Daniel Carver to g.rozenberg305@gmail.com, No Subject With Attachment – Progenix Lab 350035 $3280000.pdf (DOJ-NONPPM-0000644098) |
| 1103A | | | | | Progenix Lab 350035 $2800 (DOJ-NONPPM-0000644099) |
| 1104 | | | | | May 18, 2021, email from Galina Rozenberg to Ashley Cigarroa, subject: Progenix Lab, LLC 349357 $336,000.pdf With Attachment (DOJ-NONPPM-0000649972) |
| 1104A | | | | | Progenix Lab, LLC 349357 $336,000 (DOJ-NONPPM-0000649973) |
| 1105 | | | | | Gentec Doctor Chase Program Manual (LCMGMAILSW0000176777) |
| 1106 | | | | | Attachment Goyos_EmpVerification-3 (DOJ_LCM_0000529684) |
| 1107 | | | | | Attachment Goyos_PreEmp-2 (DOJ_LCM_0000529685) |
| 1201 | | | | | June 7, 2021 Email from Daniel Carver to G Rozenberg Re: no Subject (SMU-PPM-0000069194) |
| 1201A | | | | | Attachment – Progenix Lab, LLC 349799 $3016000 (SMU-PPM-0000009195-204) |
| 1202 | | | | | April 21, 2021 Email from Galina Rozenberg, re: Progenix Labs LLC, attachment: Progenix Labs LLC PDF (SMU-PPM-0000079672) |
| 1202A | | | | | Attachment – Progenix Labs LLC 348342 $444000 (SMU-PPM-0000079673) |
| 1203 | | | | | Liberty Jet Charter Package KPBI – KMKC (December 2, 2020) (DOJ_LCM_0000437245) |

| Presiding Judge:<br>**The Honorable Aileen Cannon** | | | | AUSAs:<br>**Patrick J. Queenan**<br>**Reginald Cuyler Jr.**<br>**Andrew P. Tamayo** | Defense Counsel:<br>**Robert Adler**<br>**Caroline McCrae** |
|---|---|---|---|---|---|
| Courtroom Deputy:<br>**Tina Cassisi** | | | | Court Reporters: **Diane Miller, Pauline A. Stipes** | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Sponsoring Witness** | **Objection/ Stipulated Admissions** | **Description of Exhibit** |
| 1203A | | | | | Liberty Jet Charter Package Invoice<br>(DOJ_LCM_0000437255) |
| 1204 | | | | | April 21, 2021 Email from Galina Rozenberg, re: Progenix Labs LLC, attachment: Progenix Labs LLC PDF (SMU-PPM-0000079672 to SMU-PPM-0000079682) |
| 1204A | | | | | Attachment – Progenix Labs LLC<br>(SMU-PPM-0000079673) |
| 1205 | | | | | May 10, 2020, Email from Jessica Moye to LABSTAFF re: Change of Ownership-AccuGene, LLC CLIA#10D2209692<br>(Produced Native) |
| 1205A | | | | | Attachment – 05102021_AccuGeneCHOW.pdf<br>(Produced Native) |
| 1206 | | | | | December 31, 2020, Email from Jessica Moye to LABSTAFF (labstaff@ahca.myflorida.com), Re: [External] CMS-116 Application for AccuGene, LLC<br>(Produced Native) |
| 1206A | | | | | Attachment – AccuGene_Complete_116_Application.pdf<br>(Produced Native) |
| 1207 | | | | | May 18, 2020, email from Jose Goyos to Danny Carver, Re: Jose Goyos Employment form<br>(LCMGMAILSW0000169885) |
| 1207A | | | | | Pre-employer - Attachment<br>(LCMGMAILSW0000169886) |
| 1208 | | | | | June 2, 2020, email from Jose Goyos to JoseBroad Street@gmail.com, Fwd: cardiac Triage<br>(DOJ-NONPPM-0000815495) |
| 1208A | | | | | Attachment – Cardio Triage-2.docx<br>(DOJ-NONPPM-0000815496) |

| Presiding Judge: **The Honorable Aileen Cannon** | | | | AUSAs: **Patrick J. Queenan Reginald Cuyler Jr. Andrew P. Tamayo** | Defense Counsel: **Robert Adler Caroline McCrae** |
|---|---|---|---|---|---|
| Courtroom Deputy: **Tina Cassisi** | | | | Court Reporters: **Diane Miller, Pauline A. Stipes** | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Sponsoring Witness** | **Objection/ Stipulated Admissions** | **Description of Exhibit** |
| 1209 | | | | | June 17, 2020, email from Jose Goyos to Ashely C, Re: Corrections for Cardiac Lab Intake Form (LCMGMAILSW0000260956) |
| 1210 | | | | | July 2, 2020, email from Jose Goyos to Gino, Fwd; ICD Cardiac Billing Codes and Descriptions (LCMGMAILSW0000256920) |
| 1210A | | | | | Fwd: ICD Cardiac Billing Codes and Descriptions - Attachment (LCMGMAILSW0000256921) |
| 1211 | | | | | July 13, 2020, email from Jose Goyos to Mike.Broad Street@gmail.com, Few: updated Card (LCMGMAILSW0000259502) |
| 1211A | | | | | UPDATED CARDIAC BROCHURE CARD - Attachment (LCMGMAILSW0000259503) |
| 1212 | | | | | July 15, 2020, email from Jose Goyos to Ashley C. Re: HERE ARE THE CORRECTED FILES FOR MM (LCMGMAILSW0000256638) |
| 1212A | | | | | DEBORAH CRAWFORD - Attachment (LCMGMAILSW0000256639) |
| 1212B | | | | | SOAP NOTES FOR DEBORAH CRAWFORD - Attachment (LCMGMAILSW0000256641) |
| 1212C | | | | | Gay_Atkins_CARDIAC - Attachment (LCMGMAILSW0000256643) |
| 1212D | | | | | STEPHANIE_DOYLE_CARDIAC - Attachment (LCMGMAILSW0000256648) |
| 1212E | | | | | William_Stenberg_CARDIAC – Attachment (LCMGMAILSW0000256653) |
| 1212F | | | | | SOAP NOTES FOR ROBIN VICENTE - Attachment (LCMGMAILSW0000256658) |

| | Presiding Judge: The Honorable Aileen Cannon | | | AUSAs: **Patrick J. Queenan Reginald Cuyler Jr. Andrew P. Tamayo** | Defense Counsel: **Robert Adler Caroline McCrae** |
|---|---|---|---|---|---|

| | Courtroom Deputy: **Tina Cassisi** | | | Court Reporters: **Diane Miller, Pauline A. Stipes** | |
|---|---|---|---|---|---|

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1212G | | | | | Donnis_Mcpherson_CARDIAC - Attachment (LCMGMAILSW0000256661) |
| 1213 | | | | | July 15, 2020, email from Jose Goyos to Ashely C. Re: Corrections (LCMGMAILSW0000258747) |
| 1213A | | | | | William_Stenberg_CARDIAC.pdf - Attachment (LCMGMAILSW0000258748) |
| 1213B | | | | | Donnis_Mcpherson_CARDIAC - Attachment (LCMGMAILSW0000258753) |
| 1214 | | | | | July 15, 2020, email from Jose Goyos to Ashely C. Re: FIXED (LCMGMAILSW0000261498) |
| 1214A | | | | | DARRELL_SMITH_CARDIAC – Attachment LCMGMAILSW0000261499 |
| **1300 – Misc.** | | | | | |
| 1301 | | | | | June 13, 2023 email from Diandrea Fairfield to Monique Butler and Ashley Biamby Fwd: [PDFfiller] Thomas Dougherty has invited you to share their PDFfiller account for free (DOJ_LCM_000139047-48) |
| 1302 | | | | | Jun 2, 2020, email from Diandrea Fairfield to Monique Butler and Ashley Biamby, Fwd: CHEAT SHEET, (DOJ_LCM_000139049) |
| 1303 | | | | | June 12, 2020 email from Diandrea Fairfield to Monique Butler and Ashley Biamby Subject: Fwd: DAKE (DOJ_LCM_000139052) |
| 1304 | | | | | May 12, 2020. email from Diandrea Fairfield to Monique Butler and Ashley Biamby, Subject: Fwd: Triage Steps (DOJ_LCM_000139056) |

| Presiding Judge: **The Honorable Aileen Cannon** | | | | AUSAs: **Patrick J. Queenan** **Reginald Cuyler Jr.** **Andrew P. Tamayo** | Defense Counsel: **Robert Adler** **Caroline McCrae** |
|---|---|---|---|---|---|
| Courtroom Deputy: **Tina Cassisi** | | | | Court Reporters: **Diane Miller, Pauline A. Stipes** | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Sponsoring Witness** | **Objection/ Stipulated Admissions** | **Description of Exhibit** |
| 1305 | | | | | Select excerpts from text thread between John Paul Gosney and Jose Goyos DOJ_LCM_0000166131 |
| 1305A | | | | | Select attachments from text thread between John Paul Gosney and Jose Goyos Produced Native |
| 1306 | | | | | Select excerpts from text thread between Daniel Carver and Mike Telesaro DOJ_LCM_0000150206 |
| 1306A | | | | | Selected attachments from text thread between Daniel Carver and Mike Telesaro |
| 1307 | | | | | Select excerpts from text thread between Daniel Carver, Thomas Dougherty, and "Jake Arizona" DOJ_LCM_00001509 |
| 1307A | | | | | Selected attachments from text thread between Daniel Carver, Thomas Dougherty, and "Jake Arizona" |
| 1308 | | | | | Select excerpts from text thread between Daniel Carver, Thomas Dougherty, and JP DOJ_LCM_000015099 |
| 1308A | | | | | Selected attachments from text thread between Daniel Carver, Thomas Dougherty, and JP |
| 1309 | | | | | Select excerpts from text thread between Daniel Carver, Thomas Dougherty, and Managers DOJ_LCM_0000150797 |
| 1309A | | | | | Selected attachments from text thread between Daniel Carver, Thomas Dougherty, and Managers |
| 1310 | | | | | Select excerpts from text thread between Daniel Carver, Thomas Dougherty, and "T Roman New" DOJ_LCM_0000151229 |
| 1310A | | | | | Selected attachments from text thread between Daniel Carver, Thomas Dougherty, and "T Roman New" |
| 1311 | | | | | Select excerpts from text thread between Daniel Carver and JP Gosney |

| | | | | | |
|---|---|---|---|---|---|
| Presiding Judge:<br>**The Honorable Aileen Cannon** | | | | AUSAs:<br>**Patrick J. Queenan<br>Reginald Cuyler Jr.<br>Andrew P. Tamayo** | Defense Counsel:<br>**Robert Adler<br>Caroline McCrae** |
| Courtroom Deputy:<br>**Tina Cassisi** | | | | Court Reporters: **Diane Miller, Pauline A. Stipes** | |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | DOJ_LCM_0000151623-97 |
| 1311A | | | | | Select text thread attachments between Daniel Carver and John Paul Gosney |
| 1312 | | | | | Gentec Laboratory Services - Website<br>(DOJ_LCM_000140533) |
| 1313 | | | | | Select excerpt from text thread between D Carver and Jose Goyos<br>Produced Native |
| 1314 | | | | | Select excerpts from text thread between D Carver and 14 others<br>Produced Native |
| 1315 | | | | | Select excerpts from text thread between John Paul Gosney, Jose Goyos, and "Caroline Website"<br>DOJ_LCM_0000166189 |
| 1316 | | | | | Select excerpts from text thread between John Paul Gosney, Jose Goyos, and "Ethan Allen"<br>DOJ_LCM_0000166191 |
| **1400 – Misc.** | | | | | |
| 1400 | | | | | July 16, 2020, email from Jose Goyos to joannadataco@gmail.com,<br>CORRECT INFO FOR FAX COVER SHEET GENTEC<br>(DOJ-NONPPM-0000811066) |
| 1400A | | | | | Attachment - Gentec Fax Cover Sheet.docx<br>(DOJ-NONPPM-0000811067) |
| 1401 | | | | | July 21, 2020, email from Jose Goyos, Ashley Cigarroa, Ethan Macier, aleon@conclavemedical.com,<br>EDITS FOR THE CRM<br>(DOJ-NONPPM-0000812273) |
| 1402 | | | | | August 3, 2020, email from Jose Goyos to stevelortjr@yahoo.com, here is the attachment for fax.<br>(DOJ-NONPPM-0000811915) |
| 1403 | | | | | August 11, 2020, email from Jose Goyos to aleon@conclavemedical.com, |

| | | | | | |
|---|---|---|---|---|---|
| Presiding Judge:<br>**The Honorable Aileen Cannon** | | | | AUSAs:<br>**Patrick J. Queenan**<br>**Reginald Cuyler Jr.**<br>**Andrew P. Tamayo** | Defense Counsel:<br>**Robert Adler**<br>**Caroline McCrae** |
| Courtroom Deputy:<br>**Tina Cassisi** | | | | Court Reporters: **Diane Miller, Pauline A. Stipes** | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Sponsoring Witness** | **Objection/ Stipulated Admissions** | **Description of Exhibit** |
| | | | | | Ethan Macier, Fwd: CARDIAC SALES SCRIPT (DOJ-NONPPM-0000811447) |
| 1403A | | | | | Attachment - CARDIAC SALES SCRIPT (4).pdf (DOJ-NONPPM-0000811448) |
| 1404 | | | | | August 17, 2020, email from Jose Goyos to cergenalab@gmail.com, Re:<br>New Email – Gino (DOJ-NONPPM-0000303280) |
| 1405 | | | | | August 18, 2020, email from cergenalab@gmail.com to Jose Goyos, Ashley Cigarroa, Ethan Macier, aleon@conclavemedical.com, and Tim Richardson, Daily Reports (DOJ-NONPPM-0000303287) |
| 1406 | | | | | August 24, 2020, email from Jose Goyos to cergenalab@gmail.com, report for doc chase (DOJ-NONPPM-0000303303) |
| 1407 | | | | | *Intentionally Left Blank* |
| 1408 | | | | | *Intentionally Left Blank* |
| 1409 | | | | | Hard Copy Scans of Call Center Scripts from Search Warrant (DOJ-NONPPM-0000892052) |
| 1409A | | | | | Select excerpts from Hard Copy Scans of Call Center Scripts from Search Warrant (DOJ-NONPPM-0000892053) |
| 1410 | | | | | Hard Copy Scans of Call Center Scripts from Search Warrant (DOJ-NONPPM-0000896313) |
| 1410A | | | | | Select excerpts from Hard Copy Scans of Call Center Scripts from Search Warrant DOJ-NONPPM-0000896314 |
| 1411 | | | | | Hard Copy Scan of Doctor Chase Script from Search Warrant (DOJ-NONPPM-0000892114) |

| Presiding Judge:<br>**The Honorable Aileen Cannon** | | | | | AUSAs:<br>**Patrick J. Queenan<br>Reginald Cuyler Jr.<br>Andrew P. Tamayo** | Defense Counsel:<br>**Robert Adler<br>Caroline McCrae** |
|---|---|---|---|---|---|---|
| Courtroom Deputy:<br>**Tina Cassisi** | | | | | Court Reporters: **Diane Miller, Pauline A. Stipes** | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Sponsoring Witness** | **Objection/ Stipulated Admissions** | **Description of Exhibit** | |
| 1411A | | | | | Select excerpts from Hard Copy Scan of Doctor Chase Script from Search Warrant DOJ-NONPPM-0000892115 | |
| 1412 | | | | | November 28, 2020, email from Danny Carver to Al Jeweler re Christmas Watch Gifts (SMU-PPM-0000005777) | |
| 1413 | | | | | Hard Copy Scan of Doctor Verification Checklist from Search Warrant (DOJ-NONPPM-0000893085) | |
| 1413A | | | | | Select excerpt from Hard Copy Scan of Doctor Verification Checklist from Search Warrant (DOJ-NONPPM-0000893085) | |
| 1414 | | | | | Hard Copy Scan of End of Call Script from Search Warrant (DOJ-NONPPM-0000896170) | |
| 1415 | | | | | Hard Copy Scan of Gentec Documents from Search Warrant (DOJ-NONPPM-0000894198) | |
| 1416 | | | | | Email from PDFfiller to josebroadstreet@gmail.com Re: Password Reset May 19, 2021 (LCMGMAI LSWO000256206) | |
| 1417 | | | | | Email from PDFfiller to josebroadstreet@gmail.com Re: Thank you for your payment July 18, 2020 (LCMGMAI LSWO000256254) | |
| 1418 | | | | | Email from Sara@PDFfiller.com to josebroadstreet@gmail.com Re: Edit PDF content just like in a Word document (LCMGMAI LSWO000257268) | |
| 1419 | | | | | Handwritten Flow Chart (DOJx_LCM_00004 75056) | |
| 1420 | | | | | July 2, 2020 email from Jose Goyos to ginodataco@gmail.com; Daniel Carver; | |

| | | | | | |
|---|---|---|---|---|---|
| Presiding Judge:<br>**The Honorable Aileen Cannon** | | | | AUSAs:<br>**Patrick J. Queenan**<br>**Reginald Cuyler Jr.**<br>**Andrew P. Tamayo** | Defense Counsel:<br>**Robert Adler**<br>**Caroline McCrae** |
| Courtroom Deputy:<br>**Tina Cassisi** | | | | Court Reporters: **Diane Miller, Pauline A. Stipes** | |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | jmnicolosi97@gmail.com and askliz2020@gmail.com,<br>Fwd: ICD Cardiac Billing Codes and Descriptions<br>(LCMGMAI LSW0000256920) |
| 1420A | | | | | Attachments: CARDIAC BILLING CODES AND DESCRIPTIONS<br>Produced Native |
| 1421 | | | | | July 21, 2020 email from Jose Goyos to Ashley C.;<br>aleon@conclavemedical.com; ethandataco@gmail.com<br>Subject: EDITS FOR THE CRM<br>(LCM_MACI ER0000001105) |
| 1422 | | | | | Aug 11, 2020 email from Jose Goyos to<br>aleon@conclavemedical.com,<br>Subject: here is the sales script<br>(LCMGMAI LSW0000258982) |
| 1423 | | | | | August 24, 2020, email Jose Goyos to Cergena Lab,<br>subject: report for doc chase<br>1200NFEDERAL ASHLEY-OGBB-0000028953 |
| 1424 | | | | | August 25, 2020 email from Jose Goyos to Cergena Lab<br>and others, subject: ISSUES AT DOC CHASE for<br>8/25/2020<br>1200NFEDERAL ASHLEY-OGBB-0000028955 |
| 1425 | | | | | July 9, 2020 email from Jose Goyos to Brigid Broadstreet<br>Fwd: Corrections for Cardiac Lab Intake Form<br>(LCMGMAI LSW0000260955) |
| 1426 | | | | | September 15 2020 email from Cergena Lab to Jose<br>Goyos; johnnyoceansidel@gmail.com<br>Cc: ashleycergenalab@gmail.com<br>Subject: ICD-10 Codes<br>1200NFEDERAL ASHLEY-OGBB-0000036986 |
| 1426A | | | | | Attachments: doc00305720200915102901<br>Produced Native |

| Presiding Judge:<br>**The Honorable Aileen Cannon** | | | | AUSAs:<br>**Patrick J. Queenan<br>Reginald Cuyler Jr.<br>Andrew P. Tamayo** | Defense Counsel:<br>**Robert Adler<br>Caroline McCrae** |
|---|---|---|---|---|---|
| Courtroom Deputy:<br>**Tina Cassisi** | | | | Court Reporters: **Diane Miller, Pauline A. Stipes** | |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1427 | | | | | September 30, 2020 email from Cergena Lab to Daniel Carver and Thomas Dougherty, Subject: Fwd: CERGENA - Medicare Payment Summary - 09/30/2020 1200NFEDERAL ASHLEY-OGBB-0000038220 |
| 1428 | | | | | November 24, 2020 email from Jose Goyos to john@ojpinc.com and daniel@codebrushtech.com, Subject: Permissions for Gentec new CRM LCMGMAI LSWO000257020 |
| 1429 | | | | | November 24, 2020 email from Jose Goyos to john@ojpinc.com and daniel@codebrushtech.com, Subject: question (LCMGMAI LSWO000258967) |
| 1430 | | | | | December 15, 2020 email from Josey Goyos to ethandataco@gmail.com; Thomas Dougherty and ohn@ojpinc.com Subject: THINGS NEEDED FOR NEW OFFICE LCM_MACI ER0000001088 |
| 1431 | | | | | December 22, 2020 email from Jose Goyos to John Gosney; Daniel Baker; ethandataco@gmail.com; and Mike Skulski <mike.broadstreetlife@gmail.com Subject: Corrected codes for ICD 10 LCM_MACI ER0000020880 |
| 1431A | | | | | Attachments: CORRECTED ICD1O CODES FOR CRM Produced Native |
| 1432 | | | | | January 18, 2021 email from Jose Goyos to John Gosney, Subject: this is the new panel that we are supposed to be using LCMGMAI LSW0000256898 |
| 1432A | | | | | Attachments: CERGENA - CARD1O37 REQ v3 Final Produced Native |
| 1433 | | | | | March 2, 2021 email from Jose Goyos to: Daniel Baker Subject: Things for the CRM LCMGMAI LSW0000257236 |

| Presiding Judge:<br>**The Honorable Aileen Cannon** | | | | AUSAs:<br>**Patrick J. Queenan<br>Reginald Cuyler Jr.<br>Andrew P. Tamayo** | Defense Counsel:<br>**Robert Adler<br>Caroline McCrae** |
|---|---|---|---|---|---|
| Courtroom Deputy:<br>**Tina Cassisi** | | | | Court Reporters: **Diane Miller, Pauline A. Stipes** | |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 1434 | | | | | June 14, 2021 email from Jose Goyos to Ashley C.<br>Subject: QUESTION FOR BILLING<br>LCMGMAI LSWO000259565 |
| 1435 | | | | | January 20, 2021 email from Jose Goyos, to Danny Carver,<br>Subject: bank statements<br>LCMGMAILSWO000110710 |
| 1435A | | | | | View PDF Statement_2020-11-30 _1.pdf<br>LCMGMAILSW0000110711 |
| 1435B | | | | | View PDF Statement_2020-12-31 _1_.pdf<br>LCMGMAILSW0000110723 |
| 1436 | | | | | January 18, 2021 email from Thomas Dougherty, to:<br>juniorgoyos@gmail.com, Subject: statements<br>LCMGMAILSW0000314593 |
| 1436A | | | | | View PDF Statement_2020-12-31.pdf<br>LCMGMAILSW0000314594 |
| 1436B | | | | | View PDF Statement_2020-11-30.pdf<br>LCMGMAILSW0000314620 |
| **1500s – Photos of Individuals** | | | | | |
| 1501 | | | | | Ethan Macier<br>(DOJ_LCM_000139102) |
| 1502 | | | | | Galina Rozenberg<br>(DOJ_LCM_000139103) |
| 1503 | | | | | Michael Rozenberg<br>(DOJ_LCM_000139104) |
| 1504 | | | | | Todd Shull<br>(DOJ_LCM_000139108) |
| 1505 | | | | | K.F<br>(DOJ_LCM_000139109) |
| 1506 | | | | | Jamie McNamara<br>(DOJ_LCM_000139110) |
| 1507 | | | | | J.C<br>(DOJ_LCM_000139111) |
| 1508 | | | | | D.G.C. |

| | Presiding Judge: The Honorable Aileen Cannon | | | AUSAs: Patrick J. Queenan Reginald Cuyler Jr. Andrew P. Tamayo | Defense Counsel: Robert Adler Caroline McCrae |
|---|---|---|---|---|---|

| | Courtroom Deputy: Tina Cassisi | | | Court Reporters: Diane Miller, Pauline A. Stipes | |
|---|---|---|---|---|---|

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| | | | | | (DOJ_LCM_000139112) |
| 1509 | | | | | J.D. (DOJ_LCM_000139113) |
| 1510 | | | | | J.H. (DOJ_LCM_000139114) |
| 1511 | | | | | Tyler Roman (DOJ_LCM_000139116) |
| 1512 | | | | | J.P. (DOJ_LCM_000139118) |
| 1513 | | | | | Timothy Richardson (DOJ_LCM_000139119) |
| 1514 | | | | | W.B. (DOJ_LCM_000139120) |
| 1515 | | | | | John Paul Gosney (DOJ_LCM_000143020) |
| 1516 | | | | | A.C. DOJ_LCM_0000150065 |
| 1517 | | | | | Thomas Dougherty (DOJ_LCM_000143021) |
| 1518 | | | | | R.S. DOJ_LCM_0000150067 |
| 1519 | | | | | Daniel Carver (DOJ_LCM_000143023) |
| 1520 | | | | | R.S. Current DOJ_LCM_0000150068 |
| 1521 | | | | | D.F. (DOJ_LCM_000143024) |
| 1522 | | | | | Ashley Ciggaroa (DOJ_LCM_000143025) |
| 1523 | | | | | G.L. (DOJ_LCM_000143026) |
| 1524 | | | | | J.B. (DOJ_LCM_000143027) |

| Presiding Judge:<br>**The Honorable Aileen Cannon** | | | | | AUSAs:<br>**Patrick J. Queenan**<br>**Reginald Cuyler Jr.**<br>**Andrew P. Tamayo** | Defense Counsel:<br>**Robert Adler**<br>**Caroline McCrae** |
|---|---|---|---|---|---|---|
| Courtroom Deputy:<br>**Tina Cassisi** | | | | | Court Reporters: **Diane Miller, Pauline A. Stipes** | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Sponsoring Witness** | **Objection/ Stipulated Admissions** | **Description of Exhibit** | |
| 1525 | | | | | J.C.<br>((DOJ_LCM_00014328) | |
| 1526 | | | | | D.V.<br>(DOJ_LCM_000143029) | |
| 1527 | | | | | Jose Goyos<br>(DOJ_LCM_00014330) | |
| 1528 | | | | | L.J.<br>(DOJ_LCM_00014332) | |
| 1529 | | | | | Louis Carver<br>(DOJ_LCM_00014333) | |
| 1530 | | | | | M.T.<br>(DOJ_LCM_00014334) | |
| 1531 | | | | | S.M.<br>(DOJ_LCM_00014335) | |
| 1532 | | | | | Thomas Dougherty<br>(DOJ_LCM_00014337) | |
| 1533 | | | | | W.M.<br>(DOJ_LCM_00014338) | |
| 1534 | | | | | W.P.<br>(DOJ_LCM_00014339) | |
| 1535 | | | | | Z.M.<br>(DOJ_LCM_00014340) | |
| 1536 | | | | | J.B.<br>DOJ_LCM_0000150070 | |
| **2000 – Recordings (Audio/Video)** | | | | | | |
| 2001A | | | | | JC<br>20210414-093731_8122736652<br>(Selected Telesero Recording) | |
| 2001AA | | | | | JC<br>20210414-093731_8122736652<br>(Selected Telesero Recording)<br>Transcription)<br>(DOJ_LCM_000140475-76) | |

| Presiding Judge: **The Honorable Aileen Cannon** | | | | | AUSAs: **Patrick J. Queenan Reginald Cuyler Jr. Andrew P. Tamayo** | Defense Counsel: **Robert Adler Caroline McCrae** |
|---|---|---|---|---|---|---|
| Courtroom Deputy: **Tina Cassisi** | | | | | Court Reporters: **Diane Miller, Pauline A. Stipes** | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Sponsoring Witness** | **Objection/ Stipulated Admissions** | **Description of Exhibit** | |
| 2002A | | | | | DV 20201221-144829_4232723327 (Selected Telesero Recording) | |
| 2002AA | | | | | DV 20201221-144829_4232723327 (Selected Telesero Recording) Transcription (DOJ_LCM_000140492-98) | |
| 2002B | | | | | DV 20201221-144305_4232723327 (Selected Telesero Recording) | |
| 2002BB | | | | | DV 20201221-144305_4232723327 (Selected Telesero Recording) Transcription (DOJ_LCM_000140489-91) | |
| 2003A | | | | | CC 20201222-092838_8654578321 (Selected Telesero Recording) | |
| 2003AA | | | | | CC 20201222-092838_8654578321 (Selected Telesero Recording) Transcription (DOJ_LCM_000140501-03) | |
| 2003B | | | | | CC 20201222-092437_8654578321 (Selected Telesero Recording) | |
| 2003BB | | | | | CC 20201222-092437_8654578321 (Selected Telesero Recording) Transcription (DOJ_LCM_000140499-500) | |
| 2004A | | | | | WM 20210607-115320_9414743334 | |

| | | | | | |
|---|---|---|---|---|---|
| Presiding Judge:<br>**The Honorable Aileen Cannon** | | | | AUSAs:<br>**Patrick J. Queenan**<br>**Reginald Cuyler Jr.**<br>**Andrew P. Tamayo** | Defense Counsel:<br>**Robert Adler**<br>**Caroline McCrae** |
| Courtroom Deputy:<br>**Tina Cassisi** | | | | Court Reporters: **Diane Miller, Pauline A. Stipes** | |
| Exhibit<br>Number | Date<br>Identified | Date<br>Admitted | Sponsoring<br>Witness | Objection/<br>Stipulated<br>Admissions | **Description of Exhibit** |
| | | | | | (Selected Telesero Recording) |
| 2004AA | | | | | WM<br>20210607-115320_9414743334<br>(Selected Telesero Recording)<br>Transcription<br>(DOJ_LCM_000140504-10) |
| 2005A | | | | | DM<br>20210521-104009_7088496109<br>(Selected Telesero Recording) |
| 2005AA | | | | | DM<br>20210521-104009_7088496109<br>(Selected Telesero Recording)<br>Transcription<br>(DOJ_LCM_000140511-13) |
| 2006A | | | | | PS<br>20210526-124356_4239143308<br>(Selected Telesero Recording) |
| 2006AA | | | | | PS<br>20210526-124356_4239143308<br>(Selected Telesero Recording)<br>Transcription<br>(DOJ_LCM_000140514-17) |
| 2006B | | | | | PS<br>20210601-121254_4239143308<br>(Selected Telesero Recording) |
| 2006BB | | | | | PS<br>20210601-121254_4239143308<br>(Selected Telesero Recording)<br>Transcription<br>(DOJ_LCM_000140518-19) |
| 2006C | | | | | PS<br>20210602-100045_423914330<br>(Selected Telesero Recording) |

| | | | | | |
|---|---|---|---|---|---|
| Presiding Judge:<br>**The Honorable Aileen Cannon** | | | AUSAs:<br>**Patrick J. Queenan**<br>**Reginald Cuyler Jr.**<br>**Andrew P. Tamayo** | | Defense Counsel:<br>**Robert Adler**<br>**Caroline McCrae** |
| Courtroom Deputy:<br>**Tina Cassisi** | | | Court Reporters: **Diane Miller, Pauline A. Stipes** | | |

| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | Description of Exhibit |
|---|---|---|---|---|---|
| 2006CC | | | | | PS<br>20210602-100045_423914330<br>(Selected Telesero Recording)<br>Transcription<br>(DOJ_LCM_000140520) |
| 2006D | | | | | PS<br>20210602-100142_423914330<br>(Selected Telesero Recording) |
| 2006DD | | | | | PS<br>20210602-100142_423914330<br>(Selected Telesero Recording)<br>Transcription<br>(DOJ_LCM_000140521) |
| 2007A | | | | | JF<br>20210123-131127_9047428953<br>(Selected Telesero Recording) |
| 2007AA | | | | | JF<br>20210123-131127_9047428953<br>(Selected Telesero Recording)<br>Transcription<br>(DOJ_LCM_000140522-26) |
| 2008A | | | | | WH<br>20210204-124917_5406611135<br>(Selected Telesero Recording) |
| 2008AA | | | | | WH<br>20210204-124917_5406611135<br>(Selected Telesero Recording)<br>Transcription<br>(DOJ_LCM_000140527-30) |
| 2009A | | | | | MM<br>20210204-124507_4042895556<br>(Selected Telesero Recording) |
| 2009AA | | | | | MM<br>20210204-124507_4042895556 |

| | | | | | |
|---|---|---|---|---|---|
| Presiding Judge:<br>**The Honorable Aileen Cannon** | | | | AUSAs:<br>**Patrick J. Queenan<br>Reginald Cuyler Jr.<br>Andrew P. Tamayo** | Defense Counsel:<br>**Robert Adler<br>Caroline McCrae** |
| Courtroom Deputy:<br>**Tina Cassisi** | | | | Court Reporters: **Diane Miller, Pauline A. Stipes** | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Sponsoring Witness** | **Objection/ Stipulated Admissions** | **Description of Exhibit** |
| | | | | | (Selected Telesero Recording)<br>Transcription<br>(DOJ_LCM_000140531-32) |
| 2010A | | | | | TELESERO_0000166930<br>(Selected Telesero Recording) |
| 2010AA | | | | | TELESERO_0000166930<br>(Selected Telesero Recording)<br>Transcription |
| 2011A | | | | | 20210503-124613_7707490783<br>(Selected Telesero Recording) |
| 2011AA | | | | | 20210503-124613_7707490783<br>Transcription |
| 2012A | | | | | 20210520-140100_4105913782<br>(Selected Telesero Recording) |
| 2012AA | | | | | 20210520-140100_4105913782<br>Transcription |
| 2013A | | | | | TELESERO_0000068517<br>(Selected Telesero Recording) |
| 2013AA | | | | | TELESERO_0000068517<br>Transcription |
| 2014A | | | | | DMC and Goyos New Recording 6<br>(Selected Recording) |
| 2014AA | | | | | DMC and Goyos New Recording 6<br>(Selected Recording)<br>Transcript |
| 2015A | | | | | Jose Goyos Proffer Interview 11152013 tape 1 of 2 |
| 2015AA | | | | | Transcript Jose Goyos Proffer Interview 11152013 tape 1 of 2<br>DOJ_LCM_000142973 |
| 2015B | | | | | Jose Goyos Proffer Interview 11152013 tape 2 of 2 |
| 2015BB | | | | | Transcript Jose Goyos Proffer Interview 11152013 tape 2 of 2<br>DOJ_LCM_000143002 |

| Presiding Judge: **The Honorable Aileen Cannon** | | | | | AUSAs: **Patrick J. Queenan Reginald Cuyler Jr. Andrew P. Tamayo** | Defense Counsel: **Robert Adler Caroline McCrae** |
|---|---|---|---|---|---|---|
| Courtroom Deputy: **Tina Cassisi** | | | | | Court Reporters: **Diane Miller, Pauline A. Stipes** | |
| Exhibit Number | Date Identified | Date Admitted | Sponsoring Witness | Objection/ Stipulated Admissions | **Description of Exhibit** | |
| **2100 Additions** | | | | | | |
| 2101 | | | | | Patient **F. Z**. Cergena Laboratories Test Requisition | |
| 2102 | | | | | Patient **R.Z.** Cergena Laboratories Test Requisition | |
| 2103 | | | | | Patient **V.W** Cergena Laboratories Test Requisition | |
| 2104 | | | | | Patient **Y.K**. Cergena Laboratories Test Requisition | |
| 2105 | | | | | 2020.09.17 – Email from Jose Goyos and Ashley C; Cergena Labs and Thomas Dougherty, Re LITERATURE ABOUT CERGENA GENETIC TESTING 1200NFEDERAL ASHLEY-OGBB-0000029255 | |
| 2105A | | | | | Attachment to LITERATURE ABOUT CERGENA GENETIC TESTING | |
| 2106 | | | | | 2021.04.29 Email from Michael Dierkes to 82dataco@gmail.com and Josebroadstreet, Re: Deniel Letter for Doctors 4-49-21.docx LCMGMAI LSW0000305946 | |
| 2107 | | | | | 2021.04.28 Email form Jose Goyos to 82dataco@gmail.com, Re: DR CHASE BONUS TRACKER - Invitation to edit LCMGMAI LSWO000341083 | |
| 2108 | | | | | Email from Cergena Labs to timoceanside@gmail.com; Thomas Dougherty <82dataco@gmail.com>; Jose Goyos <josebroadstreet@gmail.com, Re: errors on req forms 1200NFEDERAL ASHLEY-OGBB-0000038266 | |
| 2109 | | | | | Email from Jose Goyos (via Google Sheets) to: 82dataco@gmail.com, Re: GenTec Doc Chase User Tracking - Invitation to edit. LCMGMAI LSWO000332352 | |

| Presiding Judge: **The Honorable Aileen Cannon** | | | | | AUSAs: **Patrick J. Queenan Reginald Cuyler Jr. Andrew P. Tamayo** | Defense Counsel: **Robert Adler Caroline McCrae** |
| Courtroom Deputy: **Tina Cassisi** | | | | | Court Reporters: **Diane Miller, Pauline A. Stipes** | |
| **Exhibit Number** | **Date Identified** | **Date Admitted** | **Sponsoring Witness** | **Objection/ Stipulated Admissions** | **Description of Exhibit** | |
| 2110 | | | | | Email Jose Goyos, Cergena Laboratories, timoceanside@gmail.com; j.43092@gmail.com; Thomas Dougherty, Re: LOCKER_0000238202 | |
| | | | | Misc. | | |
| 2201 | | | | | 2021.06.08 – Letter from Fousek to Bene (SMU-PPM-0000066314-15) | |
| 2202 | | | | | 2021.06.21 – Letter from Fousek to Bene (SMU-PPM-00000663875-82) | |
| 2203 | | | | | 2021.04.23 – Letter to Dr. Lewis (SMU-PPM-0000087363-65) | |
| 2204 | | | | | 2021.06.08 – Letter from Fousek to Bene (SMU-PPM-0000066162) | |
| 2205 | | | | | 2021.01.19 – Letter from Fousek to Laborador (LCM_0000007520-21) | |
| 2206 | | | | | April 23, 2021, email from Jose Goyos to Ashley Cigarroa RE: DR LEWIS FAMILY MEDICINE COMPLAINT (SMU-PPM-0000087362) | |
| 2206A | | | | | Doctor Kevin Lewis. Pdf (SMU-PPM-0000087363) | |